**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Gerardo RIOS–OROZCO, aka Gerardo Rio–Orosco, aka Gerardo Rios–Orosco, Defendant–Appellant.**

**United States of America,
Plaintiff–Appellee,**

v.

**Gerardo Rios–Orozco, Defendant–Appellant.**

**Nos. 11–30182, 11–30183.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 6, 2012.

Filed March 27, 2012.

Alison L. Gregoire, Assistant U.S., Office of the U.S. Attorney, Yakima, WA, for Plaintiff–Appellee.

Rebecca Louise Pennell, Esquire, Assistant Federal Public Defender, Federal Defenders of Eastern Washington & Idaho, Yakima, WA, for Defendant–Appellant.

Before: FERNANDEZ and PAEZ, Circuit Judges, and GWIN,* District Judge.

---

* The Honorable James S. Gwin, United States District Judge for the Northern District of

## MEMORANDUM[**]

Gerardo Rios–Orozco appeals his conviction and sentence for being a removed alien found in the United States (No. 11–30183). 8 U.S.C. § 1326. He also appeals the judgment revoking his supervised release and the sentence for that revocation (No. 11–30182). We affirm.

(1) Rios first contends that the indictment for being found in the United States should have been dismissed due to a violation of the speedy trial guarantee of the Sixth Amendment. *See* U.S. Const. amend. VI. We disagree. The delay was sufficient to require application of the four-factor balancing test. *See Barker v. Wingo*, 407 U.S. 514, 530–34, 92 S.Ct. 2182, 2192–94, 33 L.Ed.2d 101 (1972); *United States v. Mendoza*, 530 F.3d 758, 762 (9th Cir.2008). However, the delay was not excessive [1] and was due to mere negligence on the part of the government,[2] and the evidence does not show that his defense was impaired by the delay.[3] On balance, his constitutional right to a speedy trial was not violated. *See Guerrero*, 756 F.2d at 1350; *United States v. Holm*, 550 F.2d

568, 569 (9th Cir.1977) (per curiam); *Simmons*, 536 F.2d at 832.

(2) Rios next asserts that the district court erred when it precluded him from presenting his defense of entrapment by estoppel to the jury. Again, we disagree. He did not proffer sufficient evidence to establish a prima facie case. *See United States v. Schafer*, 625 F.3d 629, 637–38 (9th Cir.2010), *cert. denied*, —— U.S. ——, 131 S.Ct. 2919, 179 L.Ed.2d 1259 (2011); *United States v. Ramirez–Valencia*, 202 F.3d 1106, 1109 (9th Cir.2000) (per curiam). At the very least, he failed to show that the agents were aware of all of the salient facts,[4] or that they affirmatively misled him,[5] or that he reasonably relied on any of their actions when he remained in the United States after his hospital stay.[6]

(3) Similarly, Rios did not establish a prima facie case of necessity. *See United States v. Arellano–Rivera*, 244 F.3d 1119, 1125–26 (9th Cir.2001). Assuming, without deciding,[7] that necessity did prompt his initial desire to enter the United States, he simply failed to present evidence that necessity justified his remaining in the United States after his hospital stay. *Id.*; *see*

Ohio, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. *See United States v. King*, 483 F.3d 969, 976 (9th Cir.2007); *United States v. Gregory*, 322 F.3d 1157, 1162 (9th Cir.2003).

2. *See Barker*, 407 U.S. at 531, 92 S.Ct. at 2192; *United States v. Beamon*, 992 F.2d 1009, 1013 (9th Cir.1993).

3. *See Gregory*, 322 F.3d at 1163; *United States v. Lam*, 251 F.3d 852, 859–60 (9th Cir.2001), *amended by* 262 F.3d 1033 (9th Cir.2001); *United States v. Guerrero*, 756 F.2d 1342, 1350 (9th Cir.1984) (per .curiam). We recognize that he claims some anxiety, but under the circumstances, we see that as a minimal indication of prejudice. See *Guerrero*, 756 F.2d at 1350; *United States v. Simmons*, 536 F.2d

827, 831–32 (9th Cir.1976); *see also United States v. Mohawk*, 20 F.3d 1480, 1486 (9th Cir.1994).

4. *See United States v. Brebner*, 951 F.2d 1017, 1025–26 (9th Cir.1991); *see also United States v. Batterjee*, 361 F.3d 1210, 1216–17 (9th Cir.2004).

5. *See Ramirez–Valencia*, 202 F.3d at 1109; *Brebner*, 951 F.2d at 1025–26.

6. *See Schafer*, 625 F.3d at 637–38; *cf. United States v. Tallmadge*, 829 F.2d 767, 774–75 (9th Cir.1987).

7. We do recognize that there are substantial reasons to question this assumption. *See, e.g., United States v. Perdomo–Espana*, 522 F.3d 983, 988–89 (9th Cir.2008); *Arellano–Rivera*, 244 F.3d at 1126.

also *United States v. Pina–Jaime*, 332 F.3d 609, 612–13 (9th Cir.2003); *United States v. Ortiz–Villegas*, 49 F.3d 1435, 1436 (9th Cir.1995).

(4) Finally, Rios asserts that the district court erred [8] when it determined that his federal sentences would run consecutively to each other and to a state court sentence for robbery. However, the district court exercised its discretion [9] after considering the evidence and the various sentencing factors.[10] We cannot say that it erred in so doing. *See United States v. Gutierrez–Silva*, 353 F.3d 819, 823 (9th Cir.2003).

AFFIRMED.

---

8. Review is for plain error. *See United States v. Ameline*, 409 F.3d 1073, 1078 (9th Cir. 2005) (en banc).

9. *United States v. Fifield*, 432 F.3d 1056, 1063 (9th Cir.2005).

10. *See* 18 U.S.C. § 3553(a); USSG § 5G1.3(c) & comment. (n.3(A)) (Nov.2010); *United States v. Arellano–Torres*, 303 F.3d 1173, 1181 (9th Cir.2002).